**Parke W. LITTLE, Plaintiff–Appellant**

v.

**Charles A. RUMMEL; Stewart Stenberg; Matthew Kolling, Defendants–Appellees**

1. The Honorable Brian C. Wimes, United States District Judge for the Western District of Missouri.

Clarence A. Tuhy, in their official and individual capacities, Defendant

City of Dickinson, North Dakota, Defendant–Appellee

County of Stark, North Dakota, Defendant.

No. 14–2669.

United States Court of Appeals, Eighth Circuit.

Submitted: March 11, 2015.

Filed: June 30, 2015.

Timothy C. Lamb, Lamb Law Office, Grand Forks, ND, for Plaintiff–Appellant.

Scott K. Porsborg, Brian D. Schmidt, Smith & Bakke, Bismarck, ND, for Defendant–Appellee.

Before WOLLMAN, BEAM, and COLLOTON, Circuit Judges.

PER CURIAM.

In this appeal, Parke Little challenges the district court's[1] grant of summary judgment in favor of Charles Rummel, Stewart Stenberg, Matthew Kolling and the City of Dickinson, North Dakota (the city defendants), and in favor of Clarence Tuhy and the County of Stark, North Dakota; and the court's resulting dismissal of all claims.[2]

Rummel, chief of the Dickinson Police Department, terminated Little on June 30, 2008. Several events leading up to that termination are the basis of this suit, all of which Little alleges as "incidents" in his complaint. At the forefront are Little's actions on June 16, 2008, in a situation involving two persons who had been arrested by other officers after they were involved in a motor vehicle accident and fled on foot. Little claimed that his termination was the result of, or retaliation for, the many incidents expressed in his complaint; however, the city stated it was Little's use of excessive force during the June 16 arrests and his failure to credibly explain that incident to the city that supported the decision to terminate Little.

On de novo review, *Satcher v. University of Arkansas at Pine Bluff Board of Trustees*, 558 F.3d 731, 734 (8th Cir.2009), we agree with the district court that summary judgment in favor of the city defendants is proper. *See* 8th Cir. R. 47B. In its order, the district court thoroughly discusses peripheral issues raised by the parties but, at bottom, Little failed to exhaust state remedies following the Dickinson Civil Service Commission's approval of Little's termination-a prerequisite to bringing his 42 U.S.C. § 1983 action-and thus his post-deprivation procedural due process claims fail. *Wax 'n Works v. City of St. Paul*, 213 F.3d 1016, 1019 (8th Cir.2000) ("Under federal law, a litigant asserting a deprivation of procedural due process must exhaust state remedies before such an allegation states a claim under [42 U.S.C.] § 1983."). We likewise affirm the district court's grant of summary judgment in favor of the city defendants on Little's remaining constitutional and state-law negligence claims for the reasons stat-

1. The Honorable Charles S. Miller, Jr., United States Magistrate Judge for the District of North Dakota, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

2. Appellees Clarence A. Tuhy and the County of Stark, North Dakota, were, by stipulation, dismissed in September 2014 while this matter pended on appeal.

ed by the district court in its detailed and well-reasoned opinion.